**Leslie John JOHNSON,
Plaintiff–Appellant**

v.

**Douglas L. WEBER, Warden; Brandi
Csordacsics; Heather Bowers,
Defendants–Appellees.**

No. 13–2331.

United States Court of Appeals,
Eighth Circuit.

Submitted: Dec. 26, 2013.

Filed: Jan. 9, 2014.

---

1. The Honorable Greg Kays, United States District Judge for the Western District of Missouri.

**598**

Leslie John Johnson, Springfield, SD, pro se.

Frank E. Geaghan, Attorney General's Office, Pierre, SD, for Defendants–Appellees.

Before MURPHY, SMITH, and SHEPHERD, Circuit Judges.

PER CURIAM.

In this 42 U.S.C. § 1983 action, South Dakota inmate Leslie Johnson appeals the district court's dismissal based upon the abstention doctrine set forth in *Younger v. Harris,* 401 U.S. 37, 91 S.Ct. 746, 27 L.Ed.2d 669 (1971). Upon careful review, we affirm the dismissal, but not based on the *Younger* abstention doctrine. *See Sprint Communications, Inc. v. Jacobs,* —— U.S. ——, 134 S.Ct. 584, 591, 187 L.Ed.2d 505 (2013) (clarifying limited applicability of *Younger* abstention doctrine). Instead, we affirm the dismissal on the ground that Johnson failed to state a claim upon which relief could be granted. *See* 28 U.S.C. § 1915(e)(2)(B)(ii) (dismissal is warranted at any time in in forma pauperis proceedings if action fails to state claim upon which relief may be granted); 28 U.S.C. § 1915A (court shall review complaint in civil action in which prisoner seeks redress from governmental entity, officer, or employee, and court shall dismiss complaint if it, inter alia, fails to state claim upon which relief may be granted); *Spirtas Co. v. Nautilus Ins. Co.,* 715 F.3d 667, 670–71 (8th Cir.2013) (dismissal may be affirmed on any basis supported in record).

The only claim potentially asserted in Johnson's complaint was a claim of deliberate indifference to a serious medical need, in violation of the Eighth Amendment. His allegations, however, were insufficient to state such a claim. *See Schaub v. Von-Wald,* 638 F.3d 905, 914–15 (8th Cir.2011) (to prevail on Eighth Amendment claim, inmate must show defendant knew of but deliberately disregarded objectively serious medical need; deliberate indifference is equivalent to criminal-law recklessness); *see also Walker v. Reed,* 104 F.3d 156, 157 (8th Cir.1997) (despite liberal pro se pleading standard, to state cognizable § 1983 claim, complaint must allege defendant deprived plaintiff of right, privilege, or immunity secured by Constitution or federal law).

Accordingly, we affirm the dismissal of Johnson's section 1983 complaint.